LUFTHANSA CARGO A.G., Deutsche Luftpool, Gerling–Konzern Allgemeine Versicherungs A.G., and Delvagluftfahrtversicherungs A.G., Plaintiffs–Appellants,

v.

COUNTY OF WAYNE, MICHIGAN; and Jack B. Anglin Co., Defendants–Appellees;

and

Vopak USA, Inc., et al., Defendants.

No. 04–1360.

United States Court of Appeals, Sixth Circuit.

Filed July 29, 2005.

Rehearing Denied Aug. 25, 2005.

Alvin A. Rutledge, Rutledge, Manion, Rabaut, Terry & Thomas, Detroit, MI, Thomas J. Whalen, John J. Delaney, Condon & Forsyth, LLP, Washington, DC, for Plaintiffs–Appellants.

Alan B. Havis, Southfield, MI, Thomas M. Peters, Hal O. Carroll, Timothy A. Diemer, Bruce E. Pearce, Vandeveer & Garzia, Troy, MI, for Defendants–Appellees.

Before BATCHELDER and COLE, Circuit Judges; and REEVES, District

Judge.*

## OPINION

COLE, Circuit Judge.

This appeal arises out of a series of snowstorms that hit the Detroit area in the winter of 1999. On January 12th and 14th of that year, two Lufthansa Cargo jets suffered engine flameouts when landing at Detroit–Wayne County Metropolitan Airport ("DTW"). After inspecting debris found to have been ingested into the engines of the jets, the plaintiffs-appellants ("Lufthansa"), who are collectively owners, operators, and insurers of Lufthansa Cargo Airlines, sued Wayne County, the owner and operator of the airport, on a breach-of-implied-contract theory. Lufthansa also sued several contractors and manufacturers, each of whom were in some way responsible for snow removal and deicing at DTW. Federal jurisdiction over all these claims was proper under 28 U.S.C. § 1332.

Being well-aware that Michigan has granted governmental entities immunity from tort suits, Lufthansa sued Wayne County under an implied contract theory. The complaint alleged that an implied contract for the use of a safe landing strip is created when an airplane lands at DTW, since the County charges each landing aircraft a user fee. However, this theory overlooks the fact that DTW is required by statute to let all airplanes land without prior approval, and to keep runways clear and safe at all times. *See, e.g.,* Mich.

Comp. Laws § 259.24(b)(2001); 14 C.F.R. § 139.313. As the district court found, the County may charge a statutory fee after an airplane lands at DTW, but the payment of such a fee simply does not create an implied contract under Michigan law absent consideration in return. *See, e.g., Borg–Warner Acceptance Corp. v. Dep't of State*, 433 Mich. 16, 444 N.W.2d 786, 786 (1989); *Penner v. Seaway Hosp.*, 169 Mich.App. 502, 427 N.W.2d 584, 587 (1988).

With regard to the Jack B. Anglin Co., the only remaining contractor on appeal, our review of the record shows that the district court properly determined that no reasonable jury could find by a preponderance of the evidence that Anglin's work near the runway occurred prior to January 12th or 14th. *See, e.g., Skinner v. Square D Co.*, 445 Mich. 153, 516 N.W.2d 475, 481, 485 (1994).

Accordingly, the issuance of a more detailed opinion would serve no useful purpose. We therefore AFFIRM both the dismissal of the claim against Wayne County and the grant of summary judgment for Anglin, for the reasons given in the district court's two well-reasoned opinions.

---

* The Honorable Danny C. Reeves, United States District Judge for the Eastern District of Kentucky, sitting by designation.